# EXHIBIT "A"

 **Department of Labor**

## Division of Labor Standards

### Pay Notice for the Hospitality Industry

More information is available in Part §146-2.2.

#### Notice of Pay Rates and Pay Day

Company Name: _TREADWELL PARK_

Company Address: _1125 1ST AVE New York, NY 10065_

Company Mailing Address: 111 Broadway, Suite 1202, New York, NY 10006

Preparer's Name and Title: _Emin Gavailov – Manager_

Employee's Name and Address _OLMAN VELASQUEZ_

Your regular rate of pay will be $ _11.00_ per hour for the first 40 hours in a week.

Your overtime rate of pay will be $ _16.50_ per hour for hours over 40.

A Meal Credit will be taken in the amount of $2.85 per meal.

Your designated pay day will be: Wednesday

You (are / are not) a Tipped Employee

#### For Tipped Employees Only:

The tip credit taken will be $3.50 per hour.

If you do not receive enough tips over the course of a week to bring you up to the minimum hourly rates of $11.00 per hour for the first 40 hours and 1½ times that amount ($16.50) per hour for hours over 40, you will be paid additional wages that week to make up the difference.

Preparer's Signature: _____   Date: _4/30/17_

I have been notified of my pay rate, overtime rate, tip credit if applicable, and designated pay day on the date given below.

Employee's Signature: _____   Date: _5-1-2017_

Pay Notice for the Hospitality Industry
Updated 2017



**NEW YORK STATE OF OPPORTUNITY**

**Notice and Acknowledgement of Pay Rate and Payday/Aviso y reconocimiento de la tarifa de pago y del día de pago**
Under Section 195.1 of the New York State Labor Law/En virtud del Artículo 195.1 de la Ley de Trabajo del estado de Nueva York
**Notice for Multiple Hourly Rate Employees/Aviso para los empleados con tarifas múltiples por hora**

**1. Employer Information/Información del empleador**

Name/Nombre:
Treadwell Park LLC

Doing Business As (DBA) name(s)/Nombre comercial:
Treadwell Park

FEIN (optional)/(opcional):
47-3210003

Physical Address/Dirección física:
1126 1st Ave

New York NY 10065

Mailing Address/Dirección postal:
One World Trade Center Suite 41A

New York NY 10007

Phone/Teléfono:
212-671-4080

**2. Notice given/Aviso entregado**

☒ At hiring/En la contratación

☐ Before a change in pay rate(s), allowances claimed or payday/Antes del cambio en la tarifa de pago, asignaciones reclamadas o día de pago

**3. Employee's rate(s) of pay for each type of work or shift/Tarifa de pago del empleado por cada tipo de trabajo o turno:**
$ 15.00    per hour for/por hora por _____
$ 15.00    per hour for/por hora por _____
_____    per hour for/por hora por _____

**4. Allowances taken/Asignaciones tomadas:**
☐ None/Ninguno
☐ Tips/Propinas _____ per hour/por hora   as server
☒ Meals/Comidas $3.60   per meal/por comida
☐ Lodging/Alojamiento _____
☐ Other/Otro _____

**5. Regular payday/Día de pago regular**     Wednesday

**6. Pay is/El pago es:**
☒ Weekly/Semanal
☐ Bi-weekly/Bisemanal
☐ Other/Otro _____

**7. Overtime Pay Rate(s) for each type of work or shift/Tarifa de pago de horas extras por cada tipo de trabajo o turno:**
$22.50

This must be at least 1½ times the worker's weighted average of the multiple rates of pay for the week, with few exceptions. The weighted average is the total regular pay divided by the total hours worked in the week. The overtime rate may vary from week to week depending on how many hours you worked at each rate of pay. The overtime rate may vary from week to week./Esto debe ser por lo menos 1 ½ veces el promedio ponderado del trabajador de las múltiples tarifas de pago por semana, con algunas excepciones. El promedio ponderado es el pago regular total dividido por las horas totales trabajadas en la semana. La tarifa de horas extras puede variar de semana a semana según las cuántas horas trabajó usted a cada tarifa de pago. La tarifa de horas extras puede variar de semana a semana.

**8. Employee Acknowledgement/Aceptación del empleado:**
On this day I have been notified of my pay rate, overtime rate (if eligible), allowances, and designated payday on the date given below. I told my employer what my primary language is./En este día, he sido notificado sobre mi tarifa de pago, la tarifa de horas extras (si soy elegible), las asignaciones y el día de pago designado en la fecha que se presenta a continuación. Le informé a mi empleador cuál es mi idioma principal.

**Check one/Seleccione une opción:**
☐ I have been given this pay notice in English because it is my primary language./Se me proporcionó este aviso de pago en inglés porque ese es mi idioma principal.

☐ My primary language is/Mi idioma principal es _____. I have been given this pay notice in English only, because the Department of Labor does not yet offer a pay notice form in my primary language./Se me proporcionó este aviso de pago en inglés únicamente porque el Departamento de Trabajo aún no ofrece el formulario de aviso de pago en mi idioma principal.

VELASQUEZ, OLMAN

Print Employee's Name/Nombre del empleado en letra de molde

ec_c7778c1d5a3331e1c_838812
[signature]

Employee's Signature/Firma del empleado

02/13/2019

Date/Fecha

_____
Preparer's Name and Title/Nombre y puesto del preparador

The employee must receive a signed copy of this form. The employer must keep the original for 6 years./El empleado debe recibir copia firmada de este aviso formulario. El empleador debe conservar el original durante 6 años.

Please note: It is unlawful for an employee to be paid less than an employee of the opposite sex for equal work. Employers also may not prohibit employees from discussing wages with their co-workers./Tenga en cuenta lo siguiente: Es ilegal que a un empleado se le pague menos que a un empleado del sexo opuesto por el mismo trabajo. Los empleadores tampoco les pueden prohibir a los empleados que hablen de sus salarios con los compañeros de trabajo.

**9. Notice of Tip Credit – FLSA § 203[m] and New York Hospitality Industry Wage Order §§ 146-1.3 & -2.2:**

On this day I have been notified that   Treadwell Park   will deduct the current allowable tip credit from my regular hourly wages under applicable federal, state, and/or local laws, currently $5.00 per hour (or $7.50 per hour for all overtime hours). The amount of tips received is sufficient to cover this difference.

I understand that I will receive a figured cash wage of $10.00 per hour (or $12.50 per hour for all overtime hours) after the tip credit is applied. If I earn sufficient tips, if I do not receive sufficient tips over the course of a week to bring me up to the minimum/overtime rate per hour, additional wages are required, and I will be paid such additional wages that week to make up the difference.

I understand that the tip credit deducted from my hourly wage is only based on the amount of tips that I actually receive, and that my tips will not otherwise be retained, except for my contribution to a valid tip pool share (or due to an appropriate credit card fee), which shall be limited to only those employees who customarily and regularly receive tips. No tip credit shall apply to any employee who has not been informed of these requirements.

**9. Aviso de crédito de propina/ Ley de Normativas Equitativas Laborales (Fair Labor Standards Act, FLSA), sección203[m], y tarifas de salario para la Industria Hotelera de Nueva York, secciones146-1.3 y 146-2.2**

En esta fecha, se me ha notificado que   Treadwell Park   deducirá el crédito de propina permitido actual de mi salario por hora en virtud de las leyes federales, estatales o locales aplicables, que actualmente es de $5.00 por hora (o de $7.50 por hora extra). La cantidad de propinas recibidas es suficiente para cubrir el crédito de propina.

Comprendo que recibiré un salario en efectivo por propinas de $10.00 por hora (o de $12.50 por hora extra) tras la aplicación del crédito de propina si recibo propinas. Si no recibo propinas suficientes en el transcurso de una semana para llegar a la tasa mínima por hora/por hora extra, se requiere un salario adicional, y se me pagará dicho salario adicional esa misma semana para saldar la diferencia.

Comprendo que el crédito de propina deducido de mi salario por hora se basa solamente en la cantidad de propinas real que recibo y que mis propinas no se retendrán por ninguna otra razón, excepto para mi contribución a un arreglo de comisión prop has (o bien, debido a un recargo por tarjeta de crédito correspondiente), que se limita solo a aquellos empleados que reciben propinas en forma habitual. No se aplicará crédito de propina alguno a los empleados que no hayan sido informados acerca de estos requisitos.

# PAYROLL JOURNAL

0940 1904-8081  Treadwell Park LLC

(Requested Check Dates 01/01/16 - 12/31/17)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **** 1212 SERVER PT / 1000 TWP FRONT OF HOUSE (cont.) | | | | | | | | | | |
| 8035 | | | | | | | | | | |
| | CHECK DATE 01/53/17 | | | | | | | | Net Pay | 0.00 |
| | EMPLOYEE TOTAL | | 682.01 | 18,691.54 | | | 6,257.44 | | 212.50 Net Pay | 12,221.60 |
| | Other Items: (Do not increase Net Pay.) Cash Tips | | | | 2,706.70 | | | | | |
| **** 2202 PORTER PT / 2000 TWP KITCHEN | | | | | | | | | | |
| Velasquez, Olman | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 31.47 | Meals Deduction 17.10 | Check # 17299 | |
| 8849 | Overtime | 16.5000 | 4.10 | 67.65 | | Medicare | 7.36 | | Check Amt | 434.82 |
| | | | | | | NY Income Tax | 9.61 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY NYC CTY Inc | 6.69 | | | |
| | CHECK DATE 05/10/17 | | 44.10 | 507.65 | | | 55.73 | 17.10 | Net Pay | 434.82 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 30.74 | Meals Deduction 14.25 | Check # 17348 | |
| | Overtime | 16.5000 | 3.38 | 55.77 | | Medicare | 7.19 | | Check Amt | 427.64 |
| | | | | | | NY Income Tax | 9.03 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY NYC CTY Inc | 6.32 | | | |
| | CHECK DATE 05/17/17 | | 43.38 | 495.77 | | | 53.88 | 14.25 | Net Pay | 427.64 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 30.82 | Meals Deduction 17.10 | Check # 17402 | |
| | Overtime | 16.5000 | 3.46 | 57.09 | | Medicare | 7.21 | | Check Amt | 425.91 |
| | | | | | | NY Income Tax | 9.09 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY NYC CTY Inc | 6.36 | | | |
| | CHECK DATE 05/24/17 | | 43.46 | 497.09 | | | 54.08 | 17.10 | Net Pay | 425.91 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 29.65 | Meals Deduction 17.10 | Check # 17457 | |
| | Overtime | 16.5000 | 2.31 | 38.12 | | Medicare | 6.93 | | Check Amt | 409.83 |
| | | | | | | NY Income Tax | 8.24 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY NYC CTY Inc | 5.77 | | | |
| | CHECK DATE 05/31/17 | | 42.31 | 478.12 | | | 51.19 | 17.10 | Net Pay | 409.83 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 32.45 | Meals Deduction 19.95 | Check # 17507 | |
| | Overtime | 16.5000 | 5.06 | 83.49 | | Medicare | 7.59 | | Check Amt | 445.26 |
| | | | | | | NY Income Tax | 10.44 | | | |

0940 1904-8081  Treadwell Park LLC
Run Date 08/19/20  11:27 AM     CONFIDENTIAL

Period Start - End Dates     12/24/15 - 12/31/17
Check Dates                  01/08/16 - 12/31/17

Payroll Journal
Page 8 of 27
PYRJRN

D-000003

# PAYROLL JOURNAL

0940 1904-8081  Treadwell Park LLC

(Requested Check Dates 01/01/16 - 12/31/17)

**\*\*\*\* 2202 PORTER PT / 2000 TWP KITCHEN (cont.)**
Velasquez, Olman  (cont.)
8849

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 7.20 | | | | |
| | CHECK DATE 06/07/17 | | 45.06 | 523.49 | | | 58.22 | | 19.95 | Net Pay | 445.26 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 27.28 | Meals Deduction | 17.10 | Check # 17555 | |
| | | | | | | Medicare | 6.38 | | | Check Amt | 377.53 |
| | | | | | | NY Income Tax | 6.52 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 4.59 | | | | |
| | CHECK DATE 06/14/17 | | 40.00 | 440.00 | | | 45.37 | | 17.10 | Net Pay | 377.53 |
| | Hourly | 11.0000 | 39.51 | 434.61 | | Social Security | 27.63 | Meals Deduction | 14.25 | Check # 17608 | |
| | Spread | 11.0000 | 1.00 | 11.00 | | Medicare | 6.46 | | | Check Amt | 385.14 |
| | | | | | | NY Income Tax | 6.77 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 4.76 | | | | |
| | CHECK DATE 06/21/17 | | 40.51 | 445.61 | | | 46.22 | | 14.25 | Net Pay | 385.14 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 37.50 | Meals Deduction | 14.25 | Check # 17654 | |
| | Spread | 11.0000 | 1.00 | 11.00 | | Medicare | 8.77 | | | Check Amt | 516.81 |
| | Overtime | 16.5000 | 9.32 | 153.78 | | Fed Income Tax | 1.54 | | | | |
| | | | | | | NY Income Tax | 15.11 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 10.20 | | | | |
| | CHECK DATE 06/28/17 | | 50.32 | 604.78 | | | 73.72 | | 14.25 | Net Pay | 516.81 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 29.85 | Meals Deduction | 14.25 | Check # 17707 | |
| | Overtime | 16.5000 | 2.52 | 41.58 | | Medicare | 6.98 | | | Check Amt | 414.15 |
| | | | | | | NY Income Tax | 8.39 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 0.61 | | | | |
| | | | | | | NY NYC CTY Inc | 6.75 | | | | |
| | CHECK DATE 07/05/17 | | 42.52 | 481.58 | | | 53.18 | | 14.25 | Net Pay | 414.15 |
| | Hourly | 11.0000 | 40.00 | 440.00 | | Social Security | 30.78 | Meals Deduction | 17.10 | Check # 17756 | |
| | Overtime | 16.5000 | 3.42 | 56.43 | | Medicare | 7.20 | | | Check Amt | 423.80 |
| | | | | | | NY Income Tax | 9.06 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |

0940 1904-8081  Treadwell Park LLC
Run Date 08/19/20  11:27AM    CONFIDENTIAL

Period Start - End Dates    12/24/15 - 12/31/17
Check Dates    01/08/16 - 12/31/17

D-000004

# PAYROLL JOURNAL

0940 1904-8081  Treadwell Park LLC

(Requested Check Dates 01/01/16 - 12/31/17)

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **** 2202 PORTER PT / 2000 TWP KITCHEN (cont.) Velasquez, Olman  (cont.) 8849 | | | | | | NY PFL          0.63 NY NYC CTY Inc   7.26 | | | | |
| | CHECK DATE 07/12/17 | | 43.42 | 496.43 | | 55.53 | | 17.10 | Net Pay | 423.80 |
| | EMPLOYEE  TOTAL | | 435.08 | 4,970.52 | | 547.18 | | 162.45 | Net Pay | 4,260.89 |
| **** 3106 CHEF FT / 3000 TWP MANAGEMENT Gonzalez, Abel 8015 | Salary | | | 650.33 | | Social Security   40.32 Medicare          9.43 Fed Income Tax   58.78 NY Income Tax    23.81 NY Disability      0.60 NY NYC CTY Inc   15.52 | | | Check # 15182 Check Amt | 501.87 |
| | CHECK DATE 01/15/16 | | | 650.33 | | 148.46 | | | Net Pay | 501.87 |
| | Salary | | | 650.33 | | Social Security   40.32 Medicare          9.43 Fed Income Tax   58.78 NY Income Tax    23.81 NY Disability      0.60 NY NYC CTY Inc   15.52 | | | Check # 15239 Check Amt | 501.87 |
| | CHECK DATE 01/22/16 | | | 650.33 | | 148.46 | | | Net Pay | 501.87 |
| | Salary | | | 650.33 | | Social Security   40.32 Medicare          9.43 Fed Income Tax   58.78 NY Income Tax    23.81 NY Disability      0.60 NY NYC CTY Inc   15.52 | | | Check # 15275 Check Amt | 501.87 |
| | CHECK DATE 01/29/16 | | | 650.33 | | 148.46 | | | Net Pay | 501.87 |
| | Salary | | | 650.33 | | Social Security   40.32 Medicare          9.43 Fed Income Tax   58.78 NY Income Tax    23.81 NY Disability      0.60 NY NYC CTY Inc   15.52 | | | Check # 15310 Check Amt | 501.87 |
| | CHECK DATE 02/05/16 | | | 650.33 | | 148.46 | | | Net Pay | 501.87 |

0940 1904-8081  Treadwell Park LLC
Run Date 08/19/20  11:27 AM     CONFIDENTIAL

Period Start - End Dates   12/24/15 - 12/31/17
Check Dates                01/08/16 - 12/31/17

TREADWELL PARK LLC
Client: 0SC32

# Check Register Report

Sorted on Department Code
From: 07/01/2017
To: 12/31/2017

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| **200 - Back of House** | | | | | | | | | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/27/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>NY Spread of Hours<br>GROSS | 11.00<br>16.50<br>11.00 | 40.00<br>7.45<br>1.00 | 440.00<br>122.93<br>11.00<br>573.93 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 8.32<br>35.58<br>13.29<br>10.31 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 0.72<br><br>0.60 | NET PAY | 505.11 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/20/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>GROSS | 11.00<br>16.50 | 40.00<br>1.33 | 440.00<br>21.95<br>461.95 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 6.70<br>28.64<br>7.51<br>6.07 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 0.58<br><br>0.60 | NET PAY | 411.85 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/13/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>GROSS | 11.00<br>16.50 | 40.00<br>0.21 | 440.00<br>3.47<br>443.47 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 6.43<br>27.50<br>6.68<br>5.43 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 0.56<br><br>0.60 | NET PAY | 396.27 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/06/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>GROSS | 11.00<br>16.50 | 40.00<br>9.54 | 440.00<br>157.41<br>6.00<br>597.41 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 8.41<br>35.98<br>13.67<br>10.57 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 17.10<br>0.75<br><br>0.60 | NET PAY | 510.33 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 11/29/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>GROSS | 11.00<br>16.50 | 40.00<br>2.45 | 440.00<br>40.43<br>5.00<br>480.43 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 6.76<br>28.90<br>7.70<br>6.22 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 14.25<br>0.61<br><br>0.60 | NET PAY | 415.39 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 11/22/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 11.00 | 39.98 | 439.78<br>5.00<br>439.78 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 6.17<br>26.38<br>5.94<br>4.81 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 14.25<br>0.55<br><br>0.60 | NET PAY | 381.08 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 11/15/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 11.00 | 39.89 | 438.79<br>5.00<br>438.79 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 6.16<br>26.32<br>5.90<br>4.78 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 14.25<br>0.55<br><br>0.60 | NET PAY | 380.23 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 11/08/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>GROSS | 11.00<br>16.50 | 40.00<br>8.09 | 440.00<br>133.49<br>6.00<br>573.49 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 8.07<br>34.50<br>12.26<br>9.58 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly .60 | 17.10<br>0.72<br><br>0.60 | NET PAY | 490.66 |
| VELASQUEZ, OLMAN | Regular | 11.00 | 40.00 | 440.00 | Medicare | 7.98 | Family Meal | 17.10 | NET PAY | 485.92 |

Paycom

D-000023

TREADWELL PARK LLC
Client: 0SC32

## Check Register Report

Sorted on Department Code
From: 07/01/2017
To: 12/31/2017

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| Code: 0777<br>Ck Date: 11/01/2017<br>Tax Profile: 1 - NY/NY/NY | Overtime<br>Meal<br>GROSS | 16.50 | 7.74<br>6.00 | 127.71<br><br>567.71 | Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 34.14<br>11.91<br>9.34 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.72<br><br>0.60 | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/25/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>NY Spread of Hours<br>GROSS | 11.00<br>16.50<br><br>11.00 | 40.00<br>23.39<br>7.00<br>1.00 | 440.00<br>385.94<br><br>11.00<br>836.94 | Federal W/H (S)<br>Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 25.17<br>11.85<br>50.65<br>28.33<br>20.61 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 19.95<br>1.05<br><br>0.60 | NET PAY | 678.73 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/18/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>NY Spread of Hours<br>GROSS | 11.00<br>16.50<br><br>11.00 | 40.00<br>36.23<br>7.00<br>2.00 | 440.00<br>597.80<br><br>22.00<br>1,059.80 | Federal W/H (S)<br>Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 58.60<br>15.08<br>64.47<br>42.70<br>30.30 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 19.95<br>1.34<br><br>0.60 | NET PAY | 826.76 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/11/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>NY Spread of Hours<br>GROSS | 11.00<br>16.50<br><br>11.00 | 40.00<br>32.41<br>7.00<br>2.00 | 440.00<br>534.77<br><br>22.00<br>996.77 | Federal W/H (S)<br>Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 49.14<br>14.16<br>60.56<br>38.64<br>27.56 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 19.95<br>1.26<br><br>0.60 | NET PAY | 784.90 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/04/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>NY Spread of Hours<br>GROSS | 11.00<br>16.50<br><br>11.00 | 40.00<br>29.27<br>7.00<br>2.00 | 440.00<br>482.96<br><br>22.00<br>944.96 | Federal W/H (S)<br>Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 41.37<br>13.41<br>57.35<br>35.30<br>25.31 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 19.95<br>1.19<br><br>0.60 | NET PAY | 750.48 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/27/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>NY Spread of Hours<br>GROSS | 11.00<br>16.50<br><br>11.00 | 40.00<br>48.25<br>7.00<br>4.00 | 440.00<br>796.13<br><br>44.00<br>1,280.13 | Federal W/H (S)<br>Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 91.65<br>18.27<br>78.13<br>56.91<br>39.89 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 19.95<br>1.61<br><br>0.60 | NET PAY | 973.12 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/20/2017<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Overtime<br>Meal<br>NY Spread of Hours<br>GROSS | 11.00<br>16.50<br><br>11.00 | 40.00<br>45.75<br>7.00<br>4.00 | 440.00<br>754.88<br><br>44.00<br>1,238.88 | Federal W/H (S)<br>Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident L | 88.45<br>17.96<br>76.81<br>55.54<br>38.96 | Family Meal<br>Adjustment<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 19.95<br><br>1.56<br><br>0.60 | NET PAY | 939.05 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/20/2017 | Regular<br>GROSS | 11.00 | 36.00 | 396.00<br>396.00 | Medicare<br>Social Security<br>NY State W/H (S/7) | 5.74<br>24.55<br>4.76 | | | NET PAY | 357.15 |

D-000024

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 07/01/2017
To: 12/31/2017

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| Tax Profile: 1 - NY/NY/NY | | | | | New York City, NY - Resident L. | 3.80 | | | | |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 09/20/2017 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 11.00 | 8.00 | 88.00 88.00 | Medicare Social Security | 1.28 5.46 | | | NET PAY | 81.26 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 09/13/2017 Tax Profile: 1 - NY/NY/NY | Regular Overtime NY Spread of Hours GROSS | 11.00 16.50 11.00 | 40.00 47.84 4.00 | 440.00 789.36 44.00 1,273.36 | Federal W/H (S) Medicare Social Security NY State W/H (S/7) New York City, NY - Resident L. | 93.62 18.46 78.95 57.76 40.46 | Family Meal Adjustment NY Weekly Paid Family Leave NY SDI Weekly $.60 | 19.95 1.60 0.60 | NET PAY | 961.96 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 09/06/2017 Tax Profile: 1 - NY/NY/NY | Regular Overtime Meal NY Spread of Hours GROSS | 11.00 16.50 11.00 | 40.00 31.03 6.00 3.00 | 440.00 512.00 44.00 33.00 985.00 | Federal W/H (S) Medicare Social Security NY State W/H (S/7) New York City, NY - Resident L. | 50.37 14.28 61.07 39.17 27.91 | Family Meal Adjustment NY Weekly Paid Family Leave NY SDI Weekly $.60 | 19.95 1.24 0.60 | NET PAY | 770.41 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 08/30/2017 Tax Profile: 1 - NY/NY/NY | Regular Overtime Meal NY Spread of Hours GROSS | 11.00 16.50 11.00 | 40.00 58.16 7.00 6.00 | 440.00 959.65 66.00 1,465.65 | Federal W/H (S) Medicare Social Security NY State W/H (S/7) New York City, NY - Resident L. | 137.11 21.25 90.87 70.17 48.91 | Family Meal Adjustment NY Weekly Paid Family Leave NY SDI Weekly $.60 | 19.95 1.64 0.60 | NET PAY | 1,075.15 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 08/23/2017 Tax Profile: 1 - NY/NY/NY | Regular Overtime Meal NY Spread of Hours GROSS | 11.00 16.50 11.00 | 22.02 24.99 7.00 5.00 | 242.22 412.34 55.00 709.56 | Federal W/H (S) Medicare Social Security NY State W/H (S/7) New York City, NY - Resident L. | 12.01 10.29 43.99 21.40 15.94 | Family Meal Adjustment NY Weekly Paid Family Leave NY SDI Weekly $.60 | 19.95 0.89 0.60 | NET PAY | 584.49 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 08/16/2017 Tax Profile: 1 - NY/NY/NY | Regular Overtime Meal GROSS | 11.00 16.50 | 40.00 13.53 7.00 | 440.00 223.25 663.25 | Federal W/H (S) Medicare Social Security NY State W/H (S/7) New York City, NY - Resident L. | 7.38 9.62 41.12 18.56 14.02 | NY Weekly Paid Family Leave NY SDI Weekly $.60 | 0.84 0.60 | NET PAY | 571.11 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 08/16/2017 Tax Profile: 1 - NY/NY/NY | Regular Overtime GROSS | 11.00 16.50 | 40.00 5.50 | 440.00 90.75 530.75 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident L. | 7.70 32.91 10.82 8.52 | | | NET PAY | 470.80 |
| **VELASQUEZ, OLMAN** Code: 0777 | Regular Overtime | 11.00 16.50 | 40.00 45.27 | 440.00 746.96 | Federal W/H (S) Medicare | 90.56 18.17 | NY Weekly Paid Family Leave | 1.58 | NET PAY | 968.35 |

Generated (11/6/2020 8:02 AM)

📋 paycom

Page 3 of 5

D-000025

TREADWELL PARK LLC
Client: 0SC32

## Check Register Report

Sorted on Department Code
From: 07/01/2017
To: 12/31/2017

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ck Date: 08/09/2017 Tax Profile: 1 - NY/NY/NY | Meal | | 6.00 | | Social Security | 77.68 | NY SDI Weekly $.60 | 0.60 | | |
| | NY Spread of Hours | 11.00 | 6.00 | 66.00 | NY State W/H (S/7) | 56.45 | | | | |
| | GROSS | | | 1,252.96 | New York City, NY - Resident L | 39.57 | | | | |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 08/02/2017 Tax Profile: 1 - NY/NY/NY | Regular | 11.00 | 40.00 | 440.00 | Federal W/H (S) | 38.28 | NY Weekly Paid Family Leave | 1.14 | NET PAY | 736.80 |
| | Overtime | 16.50 | 24.81 | 409.37 | Medicare | 13.11 | NY SDI Weekly $.60 | 0.60 | | |
| | Meal | | 5.00 | | Social Security | 56.07 | | | | |
| | NY Spread of Hours | 11.00 | 5.00 | 55.00 | NY State W/H (S/7) | 33.96 | | | | |
| | GROSS | | | 904.37 | New York City, NY - Resident L | 24.41 | | | | |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 07/26/2017 Tax Profile: 1 - NY/NY/NY | Regular | 11.00 | 40.00 | 440.00 | Federal W/H (S) | 95.98 | Family Meal | 19.95 | NET PAY | 972.36 |
| | Overtime | 16.50 | 46.79 | 772.04 | Medicare | 18.69 | NY Weekly Paid Family Leave | 1.62 | | |
| | NY Spread of Hours $ | | | 77.00 | Social Security | 79.92 | NY SDI Weekly $.60 | 0.60 | | |
| | GROSS | | | 1,289.04 | NY State W/H (S/7) | 58.78 | | | | |
| | | | | | New York City, NY - Resident L | 41.14 | | | | |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 07/19/2017 Tax Profile: 1 - NY/NY/NY | Regular | 11.00 | 40.00 | 440.00 | Federal W/H (S) | 83.14 | Family Meal | 19.95 | NET PAY | 915.51 |
| | Overtime | 16.50 | 42.27 | 697.46 | Medicare | 17.45 | NY Weekly Paid Family Leave | 1.52 | | |
| | NY Spread of Hours $ | | | 66.00 | Social Security | 74.61 | NY SDI Weekly $.60 | 0.60 | | |
| | GROSS | | | 1,203.46 | NY State W/H (S/7) | 53.26 | | | | |
| | | | | | New York City, NY - Resident L | 37.42 | | | | |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 07/12/2017 Tax Profile: 1 - NY/NY/NY | Regular | | 40.00 | 440.00 | Medicare | 7.20 | Family Meal | 17.10 | NET PAY | 423.80 |
| | Overtime | | 3.42 | 56.43 | Social Security | 30.78 | NY Weekly Paid Family Leave | 0.63 | | |
| | GROSS | | | 496.43 | NY State W/H (S/7) | 9.06 | NYSDI Weekly Flat | 0.60 | | |
| | | | | | New York City, NY - Resident L | 7.26 | | | | |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 07/05/2017 Tax Profile: 1 - NY/NY/NY | Regular | | 40.00 | 440.00 | Medicare | 6.98 | Family Meal | 14.25 | NET PAY | 414.15 |
| | Overtime | | 2.52 | 41.58 | Social Security | 29.85 | NY Weekly Paid Family Leave | 0.61 | | |
| | GROSS | | | 481.58 | NY State W/H (S/7) | 8.39 | NYSDI Weekly Flat | 0.60 | | |
| | | | | | New York City, NY - Resident L | 6.75 | | | | |
| **Subtotals for Dept: 200** | Regular | | 1,105.89 | 12,164.79 | Federal W/H | 962.83 | Family Meal | 193.80 | 1 Check | 18,233.18 |
| | Overtime | | 598.24 | 9,871.06 | Medicare | 325.95 | Family Meal | 171.00 | NET PAY | 18,233.18 |
| | Meal | | 113.00 | | Social Security | 1,393.74 | Adjustment | | | |
| | NY Spread of Hours | | 45.00 | 495.00 | New York State W/H | 784.82 | NY SDI Weekly $.60 | 15.60 | | |
| | NY Spread of Hours $ | | | 143.00 | New York City, NY - Resident L | 565.85 | NY Weekly Paid Family Leave | 27.08 | | |
| | GROSS | | 1,862.13 | 22,673.85 | | | | | | |
| **Total Company** | | | | | | | | | | |
| **Company Totals** | Regular | | 1,105.89 | 12,164.79 | Federal W/H | 962.83 | Family Meal | 193.80 | 1 Check | 18,233.18 |
| | Overtime | | 598.24 | 9,871.06 | Medicare | 325.95 | Family Meal | 171.00 | NET PAY | 18,233.18 |

D-000026

TREADWELL PARK LLC
Client: 0SC32

# Check Register Report

Sorted on Department Code
From: 07/01/2017
To: 12/31/2017

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Meal | | 113.00 | | Social Security | 1,393.74 | Adjustment | | | |
| | NY Spread of Hours | 45.00 | | 495.00 | New York State W/H | 784.82 | NY SDI Weekly $.60 | 15.60 | | |
| | NY Spread of Hours $ | | | 143.00 | New York City, NY - Resident L. | 565.85 | NY Weekly Paid Family Leave | 27.08 | | |
| | GROSS | | 1,862.13 | 22,673.85 | | | | | | |

Total Net Pay     18,233.18

paycom

D-000027

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2018
To: 12/31/2018

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| **200 – Back of House** | | | | | | | | | | |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 12/26/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 30.25 4.00 | 393.25 393.25 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.53 23.63 4.17 3.08 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.50 0.60 | NET PAY | 343.54 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 12/19/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 27.90 4.00 | 362.70 362.70 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.08 21.73 2.94 2.45 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.46 0.60 | NET PAY | 317.24 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 12/12/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 27.76 4.00 | 360.88 360.88 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.06 21.62 2.87 2.42 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.45 0.60 | NET PAY | 315.66 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 12/05/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 26.25 4.00 | 341.25 341.25 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 4.77 20.40 2.09 2.01 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.43 0.60 | NET PAY | 298.75 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 11/28/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 27.63 4.00 | 359.19 359.19 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.03 21.51 2.80 2.38 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.45 0.60 | NET PAY | 314.22 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 11/21/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 29.22 4.00 | 379.86 379.86 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.33 22.79 3.63 2.81 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.48 0.60 | NET PAY | 332.02 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 11/14/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 27.97 4.00 | 363.61 363.61 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.10 21.79 2.98 2.47 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.46 0.60 | NET PAY | 318.01 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 11/07/2018 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 13.00 | 27.92 4.00 | 362.96 362.96 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.09 21.75 2.95 2.46 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.46 0.60 | NET PAY | 317.45 |
| VELASQUEZ, OLMAN | Regular | 13.00 | 29.22 | 379.86 | Medicare | 5.33 | Family Meal | 12.20 | NET PAY | 332.02 |

Generated (11/6/2020 8:03 AM)

paycom

Page 1 of 7

D-000028

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2018
To: 12/31/2018

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| Code: 0777<br>Ck Date: 10/31/2018<br>Tax Profile: 1 - NY/NY/NY | Meal<br>GROSS | | 4.00 | 379.86 | Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 22.79<br>3.63<br>2.81 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.48<br><br>0.60 | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/24/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 29.10<br>4.00 | 378.30<br><br>378.30 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 5.31<br>22.70<br>3.57<br>2.77 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.48<br><br>0.60 | NET PAY | 330.67 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/17/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 29.32<br>4.00 | 381.16<br><br>381.16 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 5.35<br>22.88<br>3.68<br>2.83 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.48<br><br>0.60 | NET PAY | 333.14 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/10/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 28.84<br>4.00 | 374.92<br><br>374.92 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 5.26<br>22.49<br>3.43<br>2.71 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.47<br><br>0.60 | NET PAY | 327.76 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/03/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 26.35<br>4.00 | 342.55<br><br>342.55 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 4.79<br>20.48<br>2.14<br>2.04 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.43<br><br>0.60 | NET PAY | 299.87 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/26/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 30.10<br>4.00 | 391.30<br><br>391.30 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 5.50<br>23.50<br>4.09<br>3.04 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.49<br><br>0.60 | NET PAY | 341.88 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/19/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 28.22<br>4.00 | 366.86<br><br>366.86 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 5.14<br>21.99<br>3.11<br>2.54 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.46<br><br>0.60 | NET PAY | 320.82 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/12/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 29.42<br>4.00 | 382.46<br><br>382.46 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 5.37<br>22.96<br>3.73<br>2.86 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.48<br><br>0.60 | NET PAY | 334.26 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/05/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 29.99<br>4.00 | 389.87<br><br>389.87 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - | 5.48<br>23.42<br>4.03<br>3.01 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.49<br><br>0.60 | NET PAY | 340.64 |

paycom

D-000029

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2018
To: 12/31/2018

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Resident Local | | | | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/29/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 29.61<br>4.00 | 384.93<br><br>384.93 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.40<br>23.11<br>3.83<br>2.91 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.49<br><br>0.60 | NET PAY | 336.39 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/22/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 29.49<br>4.00 | 383.37<br><br>383.37 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.38<br>23.01<br>3.77<br>2.88 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.48<br><br>0.60 | NET PAY | 335.05 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/15/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 29.53<br>4.00 | 383.89<br><br>383.89 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.39<br>23.04<br>3.79<br>2.89 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.48<br><br>0.60 | NET PAY | 335.50 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/08/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 31.02<br>4.00 | 403.26<br><br>403.26 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.67<br>24.25<br>4.57<br>3.33 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.51<br><br>0.60 | NET PAY | 352.13 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/01/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 28.13<br>4.00 | 365.69<br><br>365.69 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.13<br>21.92<br>3.06<br>2.52 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.46<br><br>0.60 | NET PAY | 319.80 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 07/25/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 25.86<br>4.00 | 336.18<br><br>336.18 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 4.70<br>20.09<br>1.88<br>1.91 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.42<br><br>0.60 | NET PAY | 294.38 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 07/18/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 28.90<br>4.00 | 375.70<br><br>375.70 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.27<br>22.54<br>3.46<br>2.72 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.47<br><br>0.60 | NET PAY | 328.44 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 07/11/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 28.58<br>4.00 | 371.54<br><br>371.54 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.21<br>22.28<br>3.30<br>2.64 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.47<br><br>0.60 | NET PAY | 324.84 |
| VELASQUEZ, OLMAN<br>Code: 0777 | Regular<br>Meal | 13.00 | 26.97<br>4.00 | 350.61 | Medicare<br>Social Security | 4.91<br>20.98 | Family Meal<br>NY Weekly Paid | 12.20<br>0.44 | NET PAY | 306.81 |

Generated (11/6/2020 8:03 AM)

📗 paycom

D-000030

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2018
To: 12/31/2018

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ck Date: 07/03/2018<br>Tax Profile: 1 - NY/NY/NY | GROSS | | | 350.61 | NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 2.46<br>2.21 | Family Leave<br>NY SDI Weekly $.60 | 0.60 | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/27/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 27.12<br>4.00 | 352.56<br><br>352.56 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 4.94<br>21.10<br>2.54<br>2.25 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.44<br>0.60 | NET PAY | 308.49 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/20/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 28.05<br>4.00 | 364.65<br><br>364.65 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.11<br>21.85<br>3.02<br>2.49 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.46<br>0.60 | NET PAY | 318.92 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/13/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 27.20<br>4.00 | 353.60<br><br>353.60 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 4.95<br>21.17<br>2.58<br>2.27 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.45<br>0.60 | NET PAY | 309.38 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/06/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 27.17<br>4.00 | 353.21<br><br>353.21 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 4.94<br>21.14<br>2.56<br>2.26 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.45<br>0.60 | NET PAY | 309.06 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/30/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 31.04<br>4.00 | 403.52<br><br>403.52 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.67<br>24.26<br>4.58<br>3.34 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.51<br>0.60 | NET PAY | 352.36 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/23/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 30.55<br>4.00 | 397.15<br><br>397.15 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.58<br>23.87<br>4.32<br>3.16 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.50<br>0.60 | NET PAY | 346.92 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/16/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 31.30<br>4.00 | 406.90<br><br>406.90 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.72<br>24.47<br>4.71<br>3.44 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.51<br>0.60 | NET PAY | 355.25 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/09/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 31.52<br>4.00 | 409.76<br><br>409.76 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 5.76<br>24.65<br>4.83<br>3.52 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.52<br>0.60 | NET PAY | 357.68 |

Generated (11/6/2020 8:03 AM)

paycom

D-000031

TREADWELL PARK LLC
Client: 0SC32

## Check Register Report

Sorted on Department Code
From: 01/01/2018
To: 12/31/2018

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/02/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 37.60<br>5.00 | 488.80<br><br>488.80 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.87<br>29.36<br>8.03<br>5.99 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 15.25<br>0.62<br><br>0.60 | NET PAY | 422.08 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 04/25/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 37.92<br>5.00 | 492.96<br><br>492.96 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.93<br>29.62<br>8.22<br>6.13 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 15.25<br>0.62<br><br>0.60 | NET PAY | 425.59 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 04/18/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 38.38<br>5.00 | 498.94<br><br>498.94 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 7.01<br>29.99<br>8.49<br>6.32 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 15.25<br>0.63<br><br>0.60 | NET PAY | 430.65 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 04/11/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 38.20<br>5.00 | 496.60<br><br>496.60 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.98<br>29.84<br>8.38<br>6.24 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 15.25<br>0.63<br><br>0.60 | NET PAY | 428.68 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 04/04/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 37.90<br>5.00 | 492.70<br><br>492.70 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 7.14<br>30.55<br>8.89<br>6.61 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.62<br><br>0.60 | NET PAY | 438.29 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 03/28/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 37.79<br>5.00 | 491.27<br><br>491.27 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 7.12<br>30.46<br>8.83<br>6.57 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.62<br><br>0.60 | NET PAY | 437.07 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 03/21/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 38.34<br>5.00 | 498.42<br><br>498.42 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 7.23<br>30.90<br>9.15<br>6.80 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.63<br><br>0.60 | NET PAY | 443.11 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 03/14/2018<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 38.36<br>5.00 | 498.68<br><br>498.68 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 7.23<br>30.92<br>9.16<br>6.81 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.63<br><br>0.60 | NET PAY | 443.33 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 03/07/2018 | Regular<br>Overtime<br>GROSS | 13.00<br>19.50 | 40.00<br>0.08 | 520.00<br>1.56<br>521.56 | Medicare<br>Social Security<br>NY State W/H (S/7) | 7.56<br>32.34<br>10.34 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.66<br><br>0.60 | NET PAY | 462.51 |

Generated (11/6/2020 8:03 AM)

paycom

Page 5 of 7

D-000032

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2018
To: 12/31/2018

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tax Profile: 1 - NY/NY/NY | | | | | New York City, NY - Resident Local | 7.55 | | | | |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 02/28/2018 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 13.00 | 35.78 | 465.14 465.14 | Medicare Social Security New York City, NY - Resident Local | 6.74 28.84 5.72 | NY Weekly Paid Family Leave NY SDI Weekly $.60 | 0.59 0.60 | NET PAY | 422.65 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 02/21/2018 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 13.00 | 32.95 | 428.35 428.35 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.21 26.56 6.06 4.52 | NY Weekly Paid Family Leave NY SDI Weekly $.60 | 0.54 0.60 | NET PAY | 383.86 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 02/14/2018 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 13.00 | 39.29 | 510.77 510.77 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 7.41 31.67 9.77 7.20 | NY Weekly Paid Family Leave NY SDI Weekly $.60 | 0.64 0.60 | NET PAY | 453.48 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 02/07/2018 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 13.00 | 39.51 | 513.63 513.63 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 7.45 31.85 9.92 7.29 | NY Weekly Paid Family Leave NY SDI Weekly $.60 | 0.65 0.60 | NET PAY | 455.87 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 01/31/2018 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 13.00 | 36.98 | 480.74 480.74 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.97 29.81 8.35 6.23 | NY Weekly Paid Family Leave NY SDI Weekly $.60 | 0.61 0.60 | NET PAY | 428.17 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 01/24/2018 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 13.00 | 37.84 | 491.92 491.92 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.93 29.62 8.22 6.13 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 14.25 0.62 0.60 | NET PAY | 425.55 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 01/17/2018 Tax Profile: 1 - NY/NY/NY | Regular GROSS | 13.00 | 39.08 | 508.04 508.04 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 7.16 30.61 8.94 6.65 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 14.25 0.64 0.60 | NET PAY | 439.19 |
| VELASQUEZ, OLMAN Code: 0777 Ck Date: 01/10/2018 Tax Profile: 1 - NY/NY/NY | Regular Regular Overtime GROSS | 11.00 13.00 19.50 | 8.87 31.13 0.85 | 97.57 404.69 16.58 518.84 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 7.32 31.28 9.45 7.00 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 14.25 0.65 0.60 | NET PAY | 448.29 |
| VELASQUEZ, OLMAN Code: 0777 | Regular GROSS | 11.00 | 39.53 | 434.83 434.83 | Medicare Social Security | 6.10 26.08 | Family Meal NY Weekly Paid | 14.25 0.55 | NET PAY | 376.86 |

Generated (11/6/2020 8:03 AM)

paycom

Page 6 of 7

D-000033

TREADWELL PARK LLC
Client: 0SC32

# Check Register Report

Sorted on Department Code
From: 01/01/2018
To: 12/31/2018

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| Ck Date: 01/03/2018 Tax Profile: 1 - NY/NY/NY | | | | | NY State W/H (S/7) New York City, NY - Resident Local | 5.75 4.64 | Family Leave NY SDI Weekly $.60 | 0.60 | . | |
| **Subtotals for Dept: 200** | Regular Overtime Meal Meal GROSS | | 1,662.95 0.93 156.00 20.00 1,819.88 | 21,521.55 18.14 21,539.69 | Medicare Social Security New York State W/H New York City, NY - Resident Local | 304.61 1,302.46 261.05 205.83 | Family Meal NY SDI Weekly $.60 NY Weekly Paid Family Leave | 532.80 31.20 27.16 | 1 Check NET PAY | 18,874.58 18,874.58 |
| **Total Company** | | | | | | | | | | |
| Company Totals | Regular Overtime Meal Meal GROSS | | 1,662.95 0.93 156.00 20.00 1,819.88 | 21,521.55 18.14 21,539.69 | Medicare Social Security New York State W/H New York City, NY - Resident Local | 304.61 1,302.46 261.05 205.83 | Family Meal NY SDI Weekly $.60 NY Weekly Paid Family Leave | 532.80 31.20 27.16 | 1 Check NET PAY | 18,874.58 18,874.58 |

Total Net Pay       18,874.58

paycom

D-000034

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2019
To: 12/31/2019

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| **200 - Back of House** | | | | | | | | | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/31/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.26<br>4.00 | 453.90<br>453.90 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.37<br>27.25<br>6.50<br>4.88 | Family Meal<br>NY Weekly Paid<br>Family Leave | 14.40<br>0.69 | NET PAY | 393.81 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/24/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.25<br>4.00 | 453.75<br>453.75 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.37<br>27.24<br>6.50<br>4.88 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.69<br><br>0.60 | NET PAY | 393.07 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/18/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 31.27<br>4.00 | 469.05<br>469.05 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.60<br>28.19<br>7.18<br>5.38 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.72<br><br>0.60 | NET PAY | 405.98 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/11/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.12<br>4.00 | 451.80<br>451.80 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.34<br>27.11<br>6.42<br>4.82 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.69<br><br>0.60 | NET PAY | 391.42 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 12/04/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.04<br>4.00 | 450.60<br>450.60 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.32<br>27.05<br>6.37<br>4.78 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.69<br><br>0.60 | NET PAY | 390.39 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 11/27/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 32.40<br>4.00 | 486.00<br>486.00 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.84<br>29.24<br>7.94<br>5.93 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.74<br><br>0.60 | NET PAY | 420.31 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 11/20/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 31.05<br>4.00 | 465.75<br>465.75 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.55<br>27.98<br>7.03<br>5.27 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.71<br><br>0.60 | NET PAY | 403.21 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 11/13/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.08<br>4.00 | 436.20<br>436.20 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.11<br>26.15<br>5.80<br>4.31 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.67<br><br>0.60 | NET PAY | 378.16 |
| VELASQUEZ, OLMAN | Regular | 15.00 | 30.14 | 452.10 | Medicare | 6.35 | Family Meal | 14.40 | NET PAY | 391.66 |

Generated (11/6/2020 8:04 AM)

📗 paycom·

Page 1 of 7

D-000035

TREADWELL PARK LLC
Client: 05C32

# Check Register Report

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| Code: 0777<br>Ck Date: 11/06/2019<br>Tax Profile: 1 - NY/NY/NY | Meal<br>GROSS | | 4.00 | 452.10 | Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 27.14<br>6.43<br>4.83 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.69<br>0.60 | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/30/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 32.23<br>4.00 | 483.45<br>483.45 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.80<br>29.08<br>7.83<br>5.85 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.74<br>0.60 | NET PAY | 418.15 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/23/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.48<br>4.00 | 457.20<br>457.20 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.42<br>27.46<br>6.65<br>4.99 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.70<br>0.60 | NET PAY | 395.98 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/16/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.66<br>4.00 | 459.90<br>459.90 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.46<br>27.62<br>6.77<br>5.08 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.70<br>0.60 | NET PAY | 398.27 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/09/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.90<br>4.00 | 448.50<br>448.50 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.30<br>26.91<br>6.29<br>4.71 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 14.40<br>0.69<br>0.60 | NET PAY | 388.60 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 10/02/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 28.73<br>4.00 | 430.95<br>430.95 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.07<br>25.96<br>5.67<br>4.21 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.66<br>0.60 | NET PAY | 375.58 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/25/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.15<br>4.00 | 452.25<br>452.25 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.38<br>27.29<br>6.53<br>4.90 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br>0.60 | NET PAY | 393.66 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/18/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.83<br>4.00 | 447.45<br>447.45 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.31<br>26.98<br>6.33<br>4.75 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.68<br>0.60 | NET PAY | 389.60 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/11/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 31.24<br>4.00 | 468.60<br>468.60 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - | 6.62<br>28.30<br>7.26<br>5.43 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.72<br>0.60 | NET PAY | 407.47 |

D-000036

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2019
To: 12/31/2019

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Resident Local | | | | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 09/04/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.86<br>4.00 | 447.90<br><br>447.90 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.31<br>27.01<br>6.35<br>4.76 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br><br>0.60 | NET PAY | 389.98 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/28/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.09<br>4.00 | 451.35<br><br>451.35 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.38<br>27.21<br>6.49<br>4.87 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br><br>0.60 | NET PAY | 392.91 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/21/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 28.89<br>4.00 | 433.35<br><br>433.35 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.11<br>26.11<br>5.77<br>4.29 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.66<br><br>0.60 | NET PAY | 377.61 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/14/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.95<br>4.00 | 449.25<br><br>449.25 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.34<br>27.10<br>6.41<br>4.81 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br><br>0.60 | NET PAY | 391.10 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 08/07/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.04<br>4.00 | 450.60<br><br>450.60 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.36<br>27.18<br>6.46<br>4.85 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br><br>0.60 | NET PAY | 392.26 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 07/31/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.67<br>4.00 | 445.05<br><br>445.05 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.28<br>26.84<br>6.24<br>4.67 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.68<br><br>0.60 | NET PAY | 387.54 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 07/24/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 28.82<br>4.00 | 432.30<br><br>432.30 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.09<br>26.05<br>5.73<br>4.25 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.66<br><br>0.60 | NET PAY | 376.72 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 07/17/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.56<br>4.00 | 443.40<br><br>443.40 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 6.25<br>26.73<br>6.17<br>4.62 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.68<br><br>0.60 | NET PAY | 386.15 |
| VELASQUEZ, OLMAN<br>Code: 0777 | Regular<br>Meal | 15.00 | 29.04<br>4.00 | 435.60 | Medicare<br>Social Security | 6.14<br>26.25 | Family Meal<br>NY Weekly Paid | 12.20<br>0.67 | NET PAY | 379.52 |

Generated (11/6/2020 8:04 AM)

paycom

Page 3 of 7

D-000037

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2019
To: 12/31/2019

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ck Date: 07/10/2019<br>Tax Profile: 1 - NY/NY/NY | GROSS | | | 435.60 | NY State W/H (S/7)<br>New York City, NY - Resident Local | 5.86<br>4.36 | Family Leave<br>NY SDI Weekly $.60 | 0.60 | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 07/03/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.45<br>4.00 | 456.75<br>456.75 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.45<br>27.56<br>6.73<br>5.05 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.70<br>0.60 | NET PAY | 397.46 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/26/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 31.10<br>4.00 | 466.50<br>466.50 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.59<br>28.17<br>7.16<br>5.37 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.71<br>0.60 | NET PAY | 405.70 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/19/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.45<br>4.00 | 456.75<br>456.75 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.45<br>27.56<br>6.73<br>5.05 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.70<br>0.60 | NET PAY | 397.46 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/12/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.80<br>4.00 | 447.00<br>447.00 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.30<br>26.96<br>6.32<br>4.73 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.68<br>0.60 | NET PAY | 389.21 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 06/05/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.09<br>4.00 | 451.35<br>451.35 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.37<br>27.23<br>6.49<br>4.87 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br>0.60 | NET PAY | 392.90 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/29/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.39<br>4.00 | 455.85<br>455.85 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.43<br>27.51<br>6.69<br>5.02 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.70<br>0.60 | NET PAY | 396.70 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/22/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.91<br>4.00 | 448.65<br>448.65 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.33<br>27.06<br>6.38<br>4.79 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br>0.60 | NET PAY | 390.60 |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 05/15/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.12<br>4.00 | 451.80<br>451.80 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.37<br>27.26<br>6.51<br>4.89 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br>0.60 | NET PAY | 393.28 |

D-000038

TREADWELL PARK LLC
Client: 0SC32

**Check Register Report**

Sorted on Department Code
From: 01/01/2019
To: 12/31/2019

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 05/08/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.26<br>4.00 | 453.90<br><br>453.90 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.40<br>27.39<br>6.60<br>4.96 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.69<br><br>0.60 | NET PAY | 395.06 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 05/01/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 28.99<br>4.00 | 434.85<br><br>434.85 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.13<br>26.30<br>5.83<br>4.34 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.67<br><br>0.60 | NET PAY | 378.88 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 04/24/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 20.97<br>3.00 | 314.55<br><br>314.55 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 4.43<br>18.93<br>1.14<br>1.53 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 9.15<br>0.48<br><br>0.60 | NET PAY | 278.29 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 04/17/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.25<br>4.00 | 438.75<br><br>438.75 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.18<br>26.45<br>5.99<br>4.46 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.67<br><br>0.60 | NET PAY | 382.20 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 04/10/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.65<br>4.00 | 444.75<br><br>444.75 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.27<br>26.82<br>6.23<br>4.66 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.68<br><br>0.60 | NET PAY | 387.29 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 04/03/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 30.73<br>4.00 | 460.95<br><br>460.95 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.51<br>27.82<br>6.92<br>5.19 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.71<br><br>0.60 | NET PAY | 401.00 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 03/27/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.02<br>4.00 | 435.30<br><br>435.30 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.13<br>26.23<br>5.85<br>4.35 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.67<br><br>0.60 | NET PAY | 379.27 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 03/20/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 29.60<br>4.00 | 444.00<br><br>444.00 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY - Resident Local | 6.26<br>26.77<br>6.20<br>4.63 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 12.20<br>0.68<br><br>0.60 | NET PAY | 386.66 |
| **VELASQUEZ, OLMAN**<br>Code: 0777<br>Ck Date: 03/13/2019 | Regular<br>Meal<br>GROSS | 15.00 | 30.53<br>4.00 | 457.95<br><br>457.95 | Medicare<br>Social Security<br>NY State W/H (S/7) | 6.46<br>27.64<br>6.78 | Family Meal<br>NY Weekly Paid<br>Family Leave | 12.20<br>0.70 | NET PAY | 398.48 |

Generated (11/8/2020 8:04 AM)

Paycom

Page 5 of 7

D-000039

TREADWELL PARK LLC
Client: 0SC32

## Check Register Report

Sorted on Department Code
From: 01/01/2019
To: 12/31/2019

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| Tax Profile: 1 - NY/NY/NY | | | | | New York City, NY - Resident Local | 5.09 | NY SDI Weekly $.60 | 0.60 | | |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 03/06/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 29.51 4.00 | 442.65 442.65 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.24 26.69 6.14 4.59 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.68 0.60 | NET PAY | 385.51 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 02/27/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 29.96 4.00 | 449.40 449.40 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.34 27.11 6.41 4.81 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.69 0.60 | NET PAY | 391.24 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 02/20/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 29.43 4.00 | 441.45 441.45 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.22 26.61 6.09 4.55 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.68 0.60 | NET PAY | 384.50 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 02/13/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 29.64 4.00 | 444.60 444.60 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.27 26.81 6.22 4.65 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.68 0.60 | NET PAY | 387.17 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 02/06/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 28.00 4.00 | 420.00 420.00 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.91 25.28 5.24 3.85 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.64 0.60 | NET PAY | 366.28 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 01/30/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 28.95 4.00 | 434.25 434.25 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.12 26.17 5.81 4.32 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.66 0.60 | NET PAY | 378.37 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 01/23/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 28.83 4.00 | 432.45 432.45 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 6.09 26.06 5.73 4.26 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.66 0.60 | NET PAY | 376.85 |
| **VELASQUEZ, OLMAN** Code: 0777 Ck Date: 01/16/2019 Tax Profile: 1 - NY/NY/NY | Regular Meal GROSS | 15.00 | 27.78 4.00 | 416.70 416.70 | Medicare Social Security NY State W/H (S/7) New York City, NY - Resident Local | 5.87 25.08 5.10 3.75 | Family Meal NY Weekly Paid Family Leave NY SDI Weekly $.60 | 12.20 0.64 0.60 | NET PAY | 363.46 |
| **VELASQUEZ, OLMAN** | Regular | 13.00 | 14.82 | 192.66 | Medicare | 5.92 | Family Meal | 12.20 | NET PAY | 366.95 |

D-000040

TREADWELL PARK LLC
Client: 0SC32

## Check Register Report

Sorted on Department Code
From: 01/01/2019
To: 12/31/2019

| Employee | Earnings | Rate | Hours/Units | Amount | Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| Code: 0777<br>Ck Date: 01/09/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 15.00 | 15.20<br>4.00 | 228.00<br><br>420.66 | Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 25.32<br>5.26<br>3.88 | NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 0.53<br><br>0.60 | | |
| VELASQUEZ, OLMAN<br>Code: 0777<br>Ck Date: 01/02/2019<br>Tax Profile: 1 - NY/NY/NY | Regular<br>Meal<br>GROSS | 13.00 | 22.70<br>3.00 | 295.10<br><br>295.10 | Medicare<br>Social Security<br>NY State W/H (S/7)<br>New York City, NY -<br>Resident Local | 4.15<br>17.73<br>0.36<br>1.13 | Family Meal<br>NY Weekly Paid<br>Family Leave<br>NY SDI Weekly $.60 | 9.15<br>0.37<br><br>0.60 | NET PAY | 261.61 |
| Subtotals for Dept: 200 | Regular<br>Meal<br>GROSS | | 1,569.88<br>210.00<br>1,779.88 | 23,473.16<br><br>23,473.16 | Medicare<br>Social Security<br>New York State W/H<br>New York City, NY -<br>Resident Local | 330.66<br>1,413.85<br>325.89<br>245.25 | Family Meal<br>NY SDI Weekly $.60<br>NY Weekly Paid<br>Family Leave | 669.10<br>31.20<br>35.72 | 1 Check<br>NET PAY | 20,421.49<br>20,421.49 |
| **Total Company** | | | | | | | | | | |
| Company Totals | Regular<br>Meal<br>GROSS | | 1,569.88<br>210.00<br>1,779.88 | 23,473.16<br><br>23,473.16 | Medicare<br>Social Security<br>New York State W/H<br>New York City, NY -<br>Resident Local | 330.66<br>1,413.85<br>325.89<br>245.25 | Family Meal<br>NY SDI Weekly $.60<br>NY Weekly Paid<br>Family Leave | 669.10<br>31.20<br>35.72 | 1 Check<br>NET PAY | 20,421.49<br>20,421.49 |

Total Net Pay     20,421.49

paycom

D-000041